**Saeed AKMAL, Petitioner,**

v.

**John ASHCROFT, Attorney General of the United States of America, Respondent.**

**No. 03–1873, A70–581–742.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Dec. 16, 2004.

Decided Dec. 30, 2004.

Sandra L. Greene, York, PA, for Petitioner.

Douglas E. Ginsburg, Lyle D. Jentzer, William C. Peachey, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before NYGAARD and GARTH, Circuit Judges. and POLLAK,* District Judge.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Saeed Akmal petitions this Court for review of a final removal order issued by the Board of Immigration Appeals ("Board"). We have jurisdiction pursuant to 8 U.S.C. § 1252. We will deny the petition.

Akmal, a native and citizen of Pakistan, first entered the United States without inspection in December 1989. In March of 1992 he was deported, but he reentered in May 1994. He subsequently departed and returned to the United States on four more occasions between 1996 and 2001.

On September 30, 2001, Akmal arrived in the United States and sought permission to enter as a returning Lawful Permanent Resident, using false documentation. He was not admitted, and on October 1, 2001 the INS placed him in removal proceedings.[1] At an October 29, 2002 hearing, the Immigration Judge found him removable and denied his claims for asylum, withholding of removal, and Convention Against Torture ("CAT").

On March 12, 2003, the Board dismissed Akmal's appeal of the Immigration Judge's decision. It found that Akmal failed to establish either past persecution or a well-founded fear of persecution, on account of any protected ground, if returned to Pakistan. The Board further found that Akmal failed to sustain his burden of establishing that, more likely than not, his life or freedom would be threatened if returned to Pakistan, or that he would be tortured, and therefore found that he was not entitled to withholding of removal or CAT protection.

We review the factual findings of the Board for substantial evidence. *See INS v. Elias–Zacharias,* 502 U.S. 478, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). Under this deferential standard of review, we may not disturb these findings unless any reasonable factfinder would be compelled to conclude to the contrary. *Id. at* 481, 112 S.Ct. 812.

▪ An alien is eligible for discretionary grant of asylum under INA section 208 if he demonstrates that he is a "refugee." *Ezeagwuna v. Ashcroft,* 301 F.3d 116, 125–26 (3d Cir.2002); *Fatin v. INS,* 12 F.3d 1233, 1238 (3d Cir.1993). A "refugee" is an alien who is "unable or unwilling" to return to his country of origin "because of persecution or a well-founded fear of persecution on account of race, religion, nationality, membership in a particular social group, or political opinion." 8 U.S.C. § 1101(a)(42)(A)(2000); *Fatin,* 12 F.3d at 1238.

▪ In order to show past persecution, Akmal had to establish: (1) an incident that arises to the level of persecution; (2) was committed on account of a protected ground; and (3) was committed either by the Pakistani government or by a group that the government was unable or unwilling to control. *See Berishaj v. Ashcroft,*

---

* Honorable Louis H. Pollak, Senior District Judge for the United States District Court for the Eastern District of Pennsylvania, sitting by designation.

1. Akmal was served a Notice to Appear charging him with being an inadmissable alien under: (1) INA § 212(a)(4)(A), as an alien who is likely to become a public charge; (2) section 212(a)(6)(B) and (C), for failing to attend his previous deportation proceedings and seeking admission by fraud or willful misrepresentation; (3) section 212(a)(7)(A)(i)(I), as an alien not in possession of valid travel documents; and (4) sections 212(a)(9)(A) and (B), as an alien previously removed and unlawfully present after such removal.

378 F.3d 314, 323 (3d Cir.2004) (*citing Navas v. INS*, 217 F.3d 646, 655 (9th Cir. 2000)). Akmal claims that he will be persecuted on account of his HIV+ status and his imputed social group status as a homosexual or an adulterer.[2] Akmal failed to establish, however, that there exists, in Pakistan, a particular social group comprised of HIV-infected people that are so discriminated against or sought out for violence as to amount to persecution. To support his persecution claim, Akmal relied upon a single incident in which he was allegedly threatened with death by unnamed individuals at a billiards club if he spoke in favor of America while he was in Pakistan. This single incident, however, does not constitute past persecution; the threat was not based on a protected ground and the person who made the threat is unknown. Accordingly, the Board correctly held that Akmal failed to establish persecution or a well-founded fear of persecution.

The standard for withholding of removal is more stringent than the "well-founded fear" of persecution standard required for asylum. Thus, it follows that an alien who fails to demonstrate eligibility for asylum, also fails to satisfy the more stringent standard for withholding of removal. *Janusiak v. INS*, 947 F.2d 46, 47 (3d Cir. 1991). Therefore, because Akmal has failed to establish eligibility for asylum, he has also failed to establish eligibility for withholding of removal.

In order to establish Convention Against Torture ("CAT") protection eligibility, Akmal has the burden of establishing that, more likely than not, he would be tortured if removed to Pakistan. 8 C.F.R. §§ 1208.18(b)(2) and 1208.16(c)(2)(4). This standard is identical to the "clear probabil-

ity" standard required for withholding of removal. *Cf. INS v. Cardoza–Fonseca*, 480 U.S. 421, 423, 107 S.Ct. 1207, 94 L.Ed.2d 434 (1987). Akmal failed to establish any basis for concluding that, more likely than not, he would be subjected to torture if returned to Pakistan.

For the foregoing reasons, we will deny the petition.

---

2. While Akmal admits that he is HIV+, he states that he is neither a homosexual nor an adulterer. Akmal also believes that he will be perceived as a religious infidel for having transmitted the disease to his wife.